

**Hawaii Pacific Health**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ▮
DOB: ▮, Sex: M
Acct #: ▮
Adm:5/27/2012, D/C:5/31/2012

---

Hawaii Pacific Health

Wilcox Memorial Hospital

PRINTED BY: RAGSAC-PASION, MARYANN S*
LEIMBACH,MATTHEW R

### Admission Record

# LEIMBACH,MATTHEW R

| | |
|---|---|
| MRN (Patient ID): ▮ | Confidentiality: |
| Hosp. Account: ▮ | Patient Notice: **No restriction (full inf\*** |
| Financial Class: **Medicaid** | Patient Type: |
| | CSN: **31270229** |

**ADMISSION INFORMATION**

| | |
|---|---|
| Expected Date: | ER Arrival Date: **5/27/12 2101** |
| Admission Date: **5/27/2012  9:10 PM** | Copy to PCP: |
| ED to IP Transfer:: **5/28/12 0006** | Unit: **WMH - TOWER 3** |
| Patient Class: **Inpatient** | Room/Bed: **313/01** |
| Admission Type: **Emergency** | Adv. Directives: **N** |
| Hospital Service: **Med/surg adult** | Special Needs: |
| Admitting Dr.: **Spieler Jr., James R** | Adm. Source: **Emergency room** |
| Attending Dr.: **Fornari, Luke Carlos, MD** | Work Related: **No** |
| Referring Dr.: **No ref. provider found** | Accident Related: **No** |
| Discharge Date: **5/31/2012  1:10 PM** | Date of Injury: **5/27/2012** |

Reason for Admission:    **CELLULITIS
LEFT LEG INFECTION**

**DEMOGRAPHICS**

| | |
|---|---|
| Social Security: **xxx-xx-1247** | Language: **English** |
| Date of Birth: ▮ | Race: **White/caucasian** |
| Sex: **M** | Religion: **No denomination** |
| Marital Status: **Single** | |
| Home Address: ▮ | Telephone Information: |
| | Home Phone |
| | Mobile ▮ |

| | |
|---|---|
| Temp Address:        / | Temp Ph: |

Employer
**PRINCEVILLE GOLF / , HI
COURSE**

**EMERGENCY CONTACT**

| Name | Relationship | Lgl Grd | Work Phone | Home Phone | Mobile Phone |
|---|---|---|---|---|---|
| 1. MIDDLETON,THOMAS | Friend | | | 808-645-0860 | |
| 2. LEIMBACH,CONNIE | Mother | | | 937-232-1125 | 937-232-1125 |
| 3. LEIMBACH,RUDY | Father | | | 937-409-2335 | 937-409-2335 |

**PROVIDER INFORMATION**

| | | Phone | Fax # |
|---|---|---|---|
| PCP - Ogilvie, Patrick D,* | 3-3420 Kuhio Highway Suite B / Lihue HI* | 808-245-1504 | 808-246-1363 |
| Ref Dr.:  No ref. provider found | | N/A | |
| Health Ctr: | | None | None |
| Clinic: | | | |

**GUARANTOR INFORMATION**

| Guar-ActID | Relationship | Home Phone |
|---|---|---|
| LEIMBACH,MATTHEW R - * ▮ | Self | ▮ |

| Employer | Work Phone |
|---|---|
| PRINCEVILLE CORPO* | |

**COVERAGE INFORMATION**

| Payor/Plan | Subscr | DOB | Sex | Rela* | Sub. Ins. ID | Effective | Hlth Ctr |
|---|---|---|---|---|---|---|---|

# EXHIBIT "C"

**W000023**



**Hawaii Pacific Health**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ▉
DOB: ▉, Sex: M
Acct #: ▉
Adm:5/27/2012, D/C:5/31/2012

| 1. MEDICAID - MEDICAID - HAW* | LEIMBACH,MATTHEW R | ▉ | Ma* | 0001250115 | 5/19/12 |
| PO BOX 1220 | | | | | |

LEIMBACH,MATTHEW R   ▉          PRINTED BY:  RAGSAC-PASION, MARYANN S*          PRINT DATE/TIME: 5/27/2014 12:24 PM
ADMITTED BY: HANNA, SANDRA

## Events

| Date/Time | Event | Pt Class | Unit | Room/Bed | Service |
|---|---|---|---|---|---|
| 05/27/12 2101 | ED Arrival | | WMH - EMERGENCY | | |
| 05/27/12 2110 | ED Roomed | Emergency | WMH - EMERGENCY | ER12/12 | Emergency |
| 05/28/12 0006 | Patient Update | Inpatient | WMH - EMERGENCY | ER12/12 | Med/Surg Adult |
| 05/28/12 0033 | ED Transfer | Inpatient | WMH - EMERGENCY | ER16/16 | Med/Surg Adult |
| 05/28/12 0917 | Patient Update | Inpatient | WMH - EMERGENCY | ER16/16 | Med/Surg Adult |
| 05/28/12 1115 | Surgery | Inpatient | WILCOX MEMORIAL HOSPITAL OR | WMH OR 03 | General |
| 05/28/12 1133 | ED Transfer | Inpatient | WMH - EMERGENCY | EDWD/WD | Med/Surg Adult |
| 05/28/12 1134 | Transfer Out | Inpatient | WMH - EMERGENCY | EDWD/WD | Med/Surg Adult |
| 05/28/12 1134 | Transfer In | Inpatient | WMH - EMERGENCY | EDWD/WD | Med/Surg Adult |
| 05/28/12 1139 | Admit from ED | Inpatient | WMH - EMERGENCY | OR POOL ROOM/01 | Med/Surg Adult |
| 05/28/12 1312 | Transfer Out | Inpatient | WMH - OPERATING RMS | OR POOL ROOM/01 | Med/Surg Adult |
| 05/28/12 1312 | Transfer In | Inpatient | WMH - PACU (RECOVERY) | PACU POOL ROOM/01 | Med/Surg Adult |
| 05/28/12 1449 | Transfer Out | Inpatient | WMH - PACU (RECOVERY) | PACU POOL ROOM/01 | Med/Surg Adult |
| 05/28/12 1449 | Transfer In | Inpatient | WMH - ICU | 330/01 | Med/Surg Adult |
| 05/29/12 1525 | Surgery | Inpatient | WILCOX MEMORIAL HOSPITAL OR | WMH OR 04 | General |
| 05/29/12 1705 | Transfer Out | Inpatient | WMH - ICU | 330/01 | Med/Surg Adult |
| 05/29/12 1705 | Transfer In | Inpatient | WMH - OPERATING RMS | OR POOL ROOM/01 | Med/Surg Adult |
| 05/29/12 1802 | Transfer Out | Inpatient | WMH - OPERATING RMS | OR POOL ROOM/01 | Med/Surg Adult |
| 05/29/12 1802 | Transfer In | Inpatient | WMH - PACU (RECOVERY) | PACU POOL ROOM/01 | Med/Surg Adult |
| 05/29/12 1841 | Transfer Out | Inpatient | WMH - PACU (RECOVERY) | PACU POOL ROOM/01 | Med/Surg Adult |
| 05/29/12 1841 | Transfer In | Inpatient | WMH - ICU | 330/01 | Med/Surg Adult |
| 05/30/12 2201 | Patient Update | Inpatient | WMH - ICU | 330/01 | Med/Surg Adult |
| 05/31/12 0300 | Patient Update | Inpatient | WMH - ICU | 330/01 | Med/Surg Adult |
| 05/31/12 0345 | Transfer Out | Inpatient | WMH - ICU | 330/01 | Med/Surg Adult |
| 05/31/12 0345 | Transfer In | Inpatient | WMH - TOWER 3 | 313/01 | Med/Surg Adult |
| 05/31/12 1310 | Discharge | Inpatient | WMH - TOWER 3 | 313/01 | Med/Surg Adult |

## Final Diagnoses (ICD-9-CM)

| Principal | Code | Name | POA | CC | HAC | Affects DRG |
|---|---|---|---|---|---|---|
| [P] | 038.0 | STREPTOCOCCAL SEPTICEMIA | Yes | | | |
| | 570 | ACUTE AND SUBACUTE NECROSIS OF LIVER | Yes | MCC | | Yes |
| | 785.52 | SEPTIC SHOCK | Yes | MCC | | No |
| | 682.7 | CELLULITIS AND ABSCESS OF FOOT, EXCEPT TOES | Yes | CC | | No |
| | 584.9 | ACUTE KIDNEY FAILURE, UNSPECIFIED | Yes | CC | | No |
| | 845.00 | SPRAIN OF ANKLE, UNSPECIFIED SITE | Yes | | | |
| | 995.92 | SEVERE SEPSIS | Yes | | | |

## External Causes of Injury (ICD-9-CM)

| Code | Name | POA | CC | HAC | Affects DRG |
|---|---|---|---|---|---|
| E002.7 | ACTIVITIES INVOLVING SURFING, WINDSURFING AND BOOGIE BOARDING | | | | |

**W000024**



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ▮▮▮
DOB: ▮▮▮▮, Sex: M
Acct #: ▮▮▮
Adm:5/27/2012, D/C:5/31/2012

---

## All Meds and Administrations  (continued)

### External Causes of Injury (ICD-9-CM) (continued)

| Code | Name | POA | CC | HAC | Affects DRG |
|------|------|-----|----|----|-------------|
| E849.4 | PLACE OF OCCURRENCE, PLACE FOR RECREATION AND SPORT | | | | |
| E000.8 | OTHER EXTERNAL CAUSE STATUS | | | | |
| E888.9 | UNSPECIFIED FALL | Yes | | | |

### ICD Procedures (ICD-9-CM)

| Code | Name | Date | Performing Provider | Px Event |
|------|------|------|---------------------|----------|
| 83.09 | SOFT TISSUE INCISION NEC | 05/28/2012 | Miyashiro, Linda A, MD | 1 |
| 83.09 | SOFT TISSUE INCISION NEC | 05/29/2012 | Miyashiro, Linda A, MD | 2 |
| 38.93 | VENOUS CATH NEC | 05/28/2012 | Miyashiro, Linda A, MD | |

### CPT®/HCPCS Codes

| Code | Modifier(s) | Date | Performing Provider | APC | Exp Reimb | Px Event |
|------|-------------|------|---------------------|-----|-----------|----------|
| 99284 (CPT®) | 25 | 05/28/2012 | Lee Jr., Evan W, DO | | | |

### Discharge Information - Hospital Account/Patient Record

| Discharge Date/Time | Discharge Disposition | Discharge Destination | Discharge Provider | Unit |
|---------------------|----------------------|----------------------|-------------------|------|
| 05/31/2012 1310 | Other Hospital | Queen's Medical Center | Fornari, Luke Carlos, MD | Wmh - Tower 3 |

### ED Disposition

| **Admit** | | Lee Jr., Evan W, DO |
|-----------|--|---------------------|

### Problem List

| Problem | Entered | Resolved | Priority | Class |
|---------|---------|----------|----------|-------|
| **Sepsis due to streptococcus, group a, with abscess LLE [038.0, 041.01, 995.91]** | 5/27/2012 | 1/8/2013 | High | |

Patient with recent surfing trip in Indonesia (returned 5/22) with some foot and ankle abrasions surfing, then ankle inversion injury with strain 5/23. Presented to ER 5/27 with ongoing fever and chills as high as 40.2 this am. Also with bandemia, falling platelets, mild hypotension, and evidence of volume depletion, suggesting early sepsis syndrome.

Brought to OR by Dr. Miyashiro yesterday with findings of purulent drainage from leg, fascia looked intact, small amounts of necrotic muscle. Possible very early necrotizing fasciitis. Cultures growing Group A strep.

Today is just starting to turn the corner, with increasing urine output, Levophed now off (from high of 20), Lactate falling, creatinine rise slowing, afebrile. Continue aggressive support with IV fluids, IV antibiotics -will DC Doripenem as no gram negatives, continue clindamycin for antitoxin properties, and per Dr. Yoon will start Ceftriaxone for Group A strep in patient with PCN allergy. Vancomycin DC'd also, no staph. Examined wound with Dr. Miyashiro and Dr. Yoon at the bedside (staples removed and wound opened). All tissue heathy and perfused. Slight amount of milky but mostly serousanguinous drainage. Dr. Miyashiro plans to take back to OR for wash out again this afternoon. continue ICU care

| **Fever [780.60]** | 5/28/2012 | 5/29/2012 | High | |
|--------------------|-----------|-----------|--------|--|

30-year-old with recent travel history. Returned 5/22 from a surfing trip in Indonesia.  He was seen in the emergency department May 24 complaining of 2 days headache, fever, nausea vomiting and myalgia with impression of viral syndrome and left ankle strain. White blood cell count was 14.9 at that time. Over last 2 days he has developed high

**W000025**



**Hawaii Pacific Health**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ███
DOB: ███, Sex: M
Acct #: ███
Adm:5/27/2012, D/C:5/31/2012

---

**All Meds and Administrations  (continued)**

**Problem List (continued)**

| Problem | Entered | Resolved | Priority | Class |
|---|---|---|---|---|
| fever 102-104, with mild headache, fatigue, occasional dry cough. No nausea or vomiting or diarrhea. Slight conjunctival injection, febrile, resting tachycardia rate 105. Lungs are clear, abdomen nontender. Left leg at this point seems to be the focus; however, non-specific constitutional symptoms and fever before leg looked swollen could suggest other sources. Await lepto panel, malaria smear, urine culture and blood cultures. Will likely consult Dr. Yoon in the am for further advice. Continue broad spectrum antibiotics | | | | |
| **Pyuria [791.9]** | 5/28/2012 | 1/8/2013 | Medium | |
| Sterile pyuria as a reaction to systemic illness. | | | | |
| **Shock liver [570]** | 5/29/2012 | 1/8/2013 | Medium | |
| Transaminases up in the setting of severe sepsis and hypotension, consistent with shock liver | | | | |
| **Acute renal failure (ARF) [584.9]** | 5/29/2012 | 1/8/2013 | High | |
| Oliguric renal failure due to shock. Starting to make some urine this am, CVP high and patient + almost 11L yesterday. Expect will recover spontaneously with continued supportive care. K+ slightly high, but currently not in need of treatment. Should fall as urine output picks up. | | | | |
| **Decreased ejection fraction [794.39]** | 1/8/2013 | 2/21/2013 | | |
| **History of necrotizing fasciltis [V13.3]** | 1/8/2013 | | | |

**Allergies as of 5/31/2012**                                                Reviewed on: **5/29/2012**

| | Noted | Type | Reactions |
|---|---|---|---|
| **Pcn (Penicillins)** | 7/22/2011 | | |

---

**Notes**

---

**W000026**



WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN:
DOB:             , Sex: M
Acct #:
Adm:5/27/2012, D/C:5/31/2012

---

### ED Provider Notes

**ED Provider Notes signed by Lee Jr., Evan W, DO**                                                05/28/12 2230

| Author: | Lee Jr., Evan W, DO | Service: | (none) | Author Type: | Physician |
|---|---|---|---|---|---|
| Filed: | 05/28/12 2230 | Note Time: | 05/27/12 2235 | | |

Matthew R Leimbach - 30 yr old male
**Date of Service**: 5/27/2012  Arrival Time:  2101

**Chief Complaint**:  CELLULITIS (left lower leg)
 - as per triage nurse.

Patient is a 30 yr old male presenting with skin infection. The history is provided by the patient. No language interpreter was used.

### CELLULITIS
This is a new problem. The current episode started more than 2 days ago. The problem occurs constantly. The problem has been gradually improving. Pertinent negatives include no chest pain, no abdominal pain, no headaches and no shortness of breath. The symptoms are aggravated by nothing. The symptoms are relieved by nothing. He has tried nothing for the symptoms. The treatment provided no relief.

Review of Systems
Constitutional: Positive for fever, activity change and fatigue. Negative for chills.
HENT: Negative for congestion, neck pain and neck stiffness.
Respiratory: Negative for cough and shortness of breath.
Cardiovascular: Negative for chest pain.
Gastrointestinal: Negative for nausea, vomiting and abdominal pain.
Genitourinary: Negative for dysuria, urgency and frequency.
Musculoskeletal:
    [**Patient complaining of pain to his left angle of some left lower extremity swelling.**
Skin: Negative for wound.
Neurological: Negative for headaches.
[all other systems reviewed and are negative

**Patient's Medications**
**Prior to ED Visit**

| IBUPROFEN (MOTRIN) 600 MG TABS TABLET | Take 1 Tab by mouth four times per day as needed. |
|---|---|

**Past Medical History**:  The patient  has no past medical history on file.

**Past Surgical History**:The patient has no past surgical history on file.

**Family History:**  The patient's family history is not on file.

**Social History**: The patient  reports that he has never smoked. He has never used smokeless tobacco. He reports that he does not drink alcohol or use illicit drugs.
The patient was accompanied by:  Friend

---

**W000029**



WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ▮
DOB: ▮, Sex: M
Acct #: ▮
Adm:5/27/2012, D/C:5/31/2012

---

**ED Provider Notes (continued)**

**Allergies**:
Allergies

| Allergen | Reactions |
|---|---|

- Pcn (Penicillins)


**Vital Signs**: Temp: 36.7 °C (98 °F), Temp src: Oral, Pulse: 105 , Resp: 16 , BP: 130/71 mmHg, SpO2: 97 %,
O2 mode: Room air
Physical Exam
[nursing notereviewed.
Constitutional: He is oriented to person, place, and time. He appears well-developed and well-nourished.
HENT:
Head: Normocephalic and atraumatic.
Eyes: Conjunctivae are normal. Pupils are equal, round, and reactive to light.
Neck: Normal range of motion. Neck supple.
Cardiovascular: Normal rate, regular rhythm and normal heart sounds.
Pulmonary/Chest: Effort normal and breath sounds normal.
Abdominal: Soft.
Musculoskeletal: Normal range of motion. He exhibits edema and tenderness.
   **Extremity has significant edema predominantly noticed to be located in the left ankle. There is
ecchymosis along the lower aspect of the ankle and foot area. There is some tenderness in this region
as well. There appears to be some erythema extending up to the midshin of the left lower leg. There is
extreme tenderness or noted. There is no crepitance.**
Neurological: He is alert and oriented to person, place, and time.


**Differential Diagnosis:**  viral syndrome, otitis media, pharyngitis, pneumonia, gastroenteritis, urinary tract
infection and others.
abrasion, retained foreign body, nerve injury, tendon injury, infection and others.


Emergency Department orders include:
**Orders Placed This Encounter**
Procedures

- CBC w/Diff
- Comp Metabolic Panel (CHEM 1)
- Urinalysis Auto W/ Reflex to Culture and Sen
- LACTIC ACID
- Blood Culture 1st Site
- Blood Culture 2nd Site

Medications given in the Emergency Department include:

| | | |
|---|---|---|
| · sodium chloride 0.9% inj (SALINE LOCK) | 10 mL | Intravenous |
| · sodium chloride 0.9% inj (SALINE LOCK) | 5 mL | Intravenous |
| · sodium chloride 0.9% inj (SALINE LOCK) | 5 mL | Intravenous |

**W000030**



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ▮▮▮
DOB: ▮▮▮, Sex: M
Acct #: ▮▮▮
Adm:5/27/2012, D/C:5/31/2012

---

**ED Provider Notes (continued)**

| | | |
|---|---|---|
| • buffered lidocaine soln (BUFFERED LIDOCAINE) | 0.3 mL | Injection |
| • vancomycin 1g in D5W 200mL premix (VANCOCIN) | 1 g | Intravenous |
| • ketorolac 15 MG/ML inj (TORADOL) | 30 mg | Intravenous |
| • HYDROmorPHONE 1 MG/ML inj (DILAUDID) | 1 mg | Intravenous |


**Test Results:**
O2 SATURATION is normal on room air.

LABS:

Results for orders placed during the hospital encounter of 05/27/12

**1. CBC PLT W/AUTO DIFF**

| | |
|---|---|
| WBC (10(9)/L) | 14.2 (*) |
| RBC (10(12)/L) | 4.52 |
| Hemoglobin (g/dL) | 14.7 |
| Hematocrit (%) | 42.0 |
| MCV (fL) | 92.9 |
| MCH (pg) | 32.6 |
| MCHC (g/dL) | 35.1 |
| RDW (%) | 12.5 |
| Platelet Count (10(9)/L) | 123 (*) |
| Diff Method | Auto |
| Neutrophils (%) | 92 (*) |
| Lymphs (%) | 2 (*) |
| Monocytes (%) | 4 |
| Eosinophils (%) | 1 |
| Basophils (%) | 1 |
| Neutrophils, Absolute (10(9)/L) | 13.10 (*) |
| Lymphs, Absolute (10(9)/L) | 0.20 (*) |
| Monocytes, Absolute (10(9)/L) | 0.60 |
| Eosinophils, Absolute (10(9)/L) | 0.20 |
| Basophils, Absolute (10(9)/L) | 0.10 |


**2. COMP METABOLIC PANEL**

| | |
|---|---|
| Sodium (mmol/L) | 135 |
| Potassium (mmol/L) | 4.0 |
| Chloride (mmol/L) | 101 |
| CO2 (mmol/L) | 25 |
| Anion Gap ( ) | 9 |
| BUN (mg/dL) | 11 |

---

**W000031**



**Hawaii Pacific Health**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN:
DOB:                , Sex: M
Acct #:
Adm:5/27/2012, D/C:5/31/2012

---

**ED Provider Notes (continued)**

| | |
|---|---|
| Creatinine (mg/dL) | 1.09 |
| Glucose (mg/dL) | 140 (*) |
| Calcium (mg/dL) | 9.6 |
| Total Protein (g/dL) | 6.7 |
| Albumin (g/dL) | 3.3 (*) |
| Globulin (g/dL) | 3.4 |
| A/G Ratio ( ) | 1.0 (*) |
| AST (SGOT) (U/L) | 18 |
| ALT (SGPT) (U/L) | 42 |
| Alk Phos (U/L) | 141 (*) |
| Bilirubin, Total (mg/dL) | 1.2 |
| GFR (Non-African Amer) (mL/min/1.73m2) | >60 |
| GFR (African American) (mL/min/1.73m2) | >60 |

**3. LACTIC ACID**

| | |
|---|---|
| Lactic Acid (mmol/L) | 0.9 |

GLUCOSE (POCT):  First:    Most Recent:

**ED Course**:  30-year-old male who was recently surfing in Indonesia her return back to the island a few days ago. Patient said that he jumped off the back the truck on the day he arrived back home and twisted his left ankle slightly. Patient said that he had minimal discomfort but it did ache a little bit more the following day. Patient also stated that he noticed having some fever and flulike illness where he had some odd aches and some minor headache. These symptoms persisted for a few days and patient was seen here 2 nights ago. Patient said that he is improved slightly however the left lower leg has worsened symmetrically. X-rays were done transverse which did not reveal any fracture. Tonight the left leg is significantly edematous and has some evidence of infectious etiology such as a cellulitis. No abscess is seen. Patient's vital signs are stable and he is afebrile. Chart review shows patient has some blood in his urine. I believe of history and exam and since patient has bounced back and he will require admission for left lower leg cellulitis. The plan at this time is to obtain laboratory evaluation. Case was discussed with hospitalist service and patient will require admission. Antibiotics will be initiated the breast department. Vancomycin will be chosen initially. Patient is allergic penicillin and perhaps clindamycin could be added as well. Doxycycline might be recommended in case patient has other types of infectious etiology such as leptospirosis or other tropical infection.

2310 Patient's labs returned showing an elevated white count still 14. Vancomycin was started in emergency department. Case was discussed with hospitalist service and plans at this time are being done for patient to be admitted. Patient provided Toradol for pain however required stronger  pain management and dilaudid  was given.

Consideration for necrotizing fasciitis was done however there is nothing on patient's exam or history to assess that this is present. Patient's had leg pain now for a couple of days and this has not been rapidly worsening the patient did state that it got significantly worse today. Pain is not out of proportion. Patient hasn't had any significant fever and white blood cell count is not significantly elevated. This combination of history and exam

---

**W000032**



**WILCOX MEMORIAL HOSPITAL**
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ▮
DOB: ▮, Sex: M
Acct #: ▮
Adm:5/27/2012, D/C:5/31/2012

---

**ED Provider Notes (continued)**

with laboratory evaluation does not make necrotizing fasciitis likely. Will talk with hospice about potential further testing. CT was considered the did not feel this was necessary tonight.

**ED Prescriptions**

    None


Pharmacy Requested for Faxed Prescriptions:

**Diagnostic Impression**:  Cellulitis of leg, left
Fever

**Disposition**:  Admit
Admission was medically necessary.  Multiple possible diagnoses were considered.  We discussed the need for admission and further care.  He was admitted to Dr. Speiler in stable condition for further care.

**W000033**



**Hawaii Pacific Health**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ▮
DOB: ▮, Sex: M
Acct #: ▮
Adm:5/27/2012, D/C:5/31/2012

---

### Orders (continued)

#### lidocaine 1 % inj (XYLOCAINE) [73242920]                                    Discontinued

| | | | |
|---|---|---|---|
| Ordering User: | Miyashiro, Linda A, MD 05/31/12 1010 | Ordering Provider: | Miyashiro, Linda A, MD |
| Authorized by: | Miyashiro, Linda A, MD | Frequency: | Once 05/31/12 1015 - 1  Occurrences |
| Electronically signed by: | Miyashiro, Linda A, MD 05/31/12 1010 | | |
| Discontinued by: | Miyashiro, Linda A, MD 05/31/12 1014 | Acknowledged: | Cadiz, Lorna S, RN 05/31/12 1056 for Placing Order |
| | | | Cadiz, Lorna S, RN 05/31/12 1056 for D/C Order |

#### lidocaine 1 % inj (XYLOCAINE) [73242921]                              Discontinued at Discharge

| | | | |
|---|---|---|---|
| Ordering User: | Miyashiro, Linda A, MD 05/31/12 1014 | Ordering Provider: | Miyashiro, Linda A, MD |
| Authorized by: | Miyashiro, Linda A, MD | Frequency: | Once 05/31/12 1015 - 1  Occurrences |
| Electronically signed by: | Miyashiro, Linda A, MD 05/31/12 1014 | | |
| Discontinued by: | System, Process 05/31/12 1601 [Patient discharged] | Acknowledged: | Cadiz, Lorna S, RN 05/31/12 1056 for Placing Order |

#### NPO [73242922]                                                       Discontinued at Discharge

| | | | |
|---|---|---|---|
| Ordering User: | Fornari, Luke Carlos, MD 05/31/12 1116 | Ordering Provider: | Fornari, Luke Carlos, MD |
| Authorized by: | Fornari, Luke Carlos, MD | Frequency: | Start Now 05/31/12 1130 - Until Specified |
| Electronically signed by: | Fornari, Luke Carlos, MD 05/31/12 1116 | | |
| Discontinued by: | System, Process 05/31/12 1601 [AUTO-D/C ON DISCHARGE] | Acknowledged: | Cadiz, Lorna S, RN 05/31/12 1118 for Placing Order |

#### sodium chloride 0.9% 1000 mL inj (NS) [73242923]                      Discontinued at Discharge

| | | | |
|---|---|---|---|
| Ordering User: | Fornari, Luke Carlos, MD 05/31/12 1116 | Ordering Provider: | Fornari, Luke Carlos, MD |
| Authorized by: | Fornari, Luke Carlos, MD | Frequency: | Continuous 05/31/12 1130 - 30  Days |
| Electronically signed by: | Fornari, Luke Carlos, MD 05/31/12 1116 | | |
| Discontinued by: | System, Process 05/31/12 1601 [Patient discharged] | Acknowledged: | Cadiz, Lorna S, RN 05/31/12 1118 for Placing Order |

---

### Results

**Lab Results**

#### CBC PLT W/AUTO DIFF (Abnormal)                          Resulted: 05/27/12 2237, Result Status: Final result

| | | | |
|---|---|---|---|
| Ordering Provider: | Lee Jr., Evan W, DO  05/27/12 2210 | Order Status: | Completed |
| Resulting Lab: | CLH, HMC WEST | Specimen: | 05/27/12 2225 |

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| WBC | 14.2 | 3.8 - 11.2 10(9)/L | H | - | CLH_X |
| RBC | 4.52 | 4.4 - 6.0 10(12)/L | | - | CLH_X |
| Hemoglobin | 14.7 | 13.4 - 17.2 g/dL | | - | CLH_X |
| Hematocrit | 42.0 | 39.5 - 49.7 % | | - | CLH_X |
| MCV | 92.9 | 80 - 100 fL | | - | CLH_X |
| MCH | 32.6 | 27 - 33 pg | | - | CLH_X |
| MCHC | 35.1 | 32 - 36 g/dL | | - | CLH_X |
| RDW | 12.5 | 11 - 15 % | | - | CLH_X |
| Platelet Count | 123 | 150 - 450 10(9)/L | L | - | CLH_X |
| Diff Method | Auto | | | - | CLH_X |
| Neutrophils | 92 | 40 - 70 % | H | - | CLH_X |
| Lymphs | 2 | 20 - 45 % | L | - | CLH_X |

---

**W000119**



**Hawaii Pacific Health**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ▮▮▮▮
DOB: ▮▮▮▮, Sex: M
Acct #: ▮▮▮▮
Adm:5/27/2012, D/C:5/31/2012

---

**Lab Results (continued)**

**CBC PLT W/AUTO DIFF (Abnormal) (continued)**                     Resulted: 05/27/12 2237, Result Status: Final result

| | | | | | |
|---|---|---|---|---|---|
| Monocytes | 4 | 4 - 10 % | | - | CLH_X |
| Eosinophils | 1 | 0 - 6 % | | - | CLH_X |
| Basophils | 1 | 0 - 2 % | | - | CLH_X |
| Neutrophils, Absolute | 13.10 | 1.4 - 7.0 10(9)/L | H | - | CLH_X |
| Lymphs, Absolute | 0.20 | 0.7 - 4.5 10(9)/L | L | - | CLH_X |
| Monocytes, Absolute | 0.60 | 0.1 - 1.0 10(9)/L | | - | CLH_X |
| Eosinophils, Absolute | 0.20 | 0 - 0.6 10(9)/L | | - | CLH_X |
| Basophils, Absolute | 0.10 | 0 - 0.2 10(9)/L | | - | CLH_X |

**COMP METABOLIC PANEL (Abnormal)**                     Resulted: 05/27/12 2254, Result Status: Final result

| | | | |
|---|---|---|---|
| Ordering Provider: | Lee Jr., Evan W, DO  05/27/12 2210 | Order Status: | Completed |
| Resulting Lab: | CLH, HMC WEST | Specimen: | 05/27/12 2225 |

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| Sodium | 135 | 133 - 145 mmol/L | | - | CLH_X |
| Potassium | 4.0 | 3.3 - 5.1 mmol/L | | - | CLH_X |
| Chloride | 101 | 96 - 108 mmol/L | | - | CLH_X |
| CO2 | 25 | 21 - 31 mmol/L | | - | CLH_X |
| Anion Gap | 9 | 4 - 16 | | - | CLH_X |
| BUN | 11 | 8 - 24 mg/dL | | - | CLH_X |
| Creatinine | 1.09 | 0.50 - 1.20 mg/dL | | - | CLH_X |
| Glucose | 140 | 70 - 99 mg/dL | H | - | CLH_X |
| Calcium | 9.6 | 8.6 - 10.3 mg/dL | | - | CLH_X |
| Total Protein | 6.7 | 5.9 - 8.4 g/dL | | - | CLH_X |
| Albumin | 3.3 | 4.0 - 5.1 g/dL | L | - | CLH_X |
| Globulin | 3.4 | 2.0 - 3.6 g/dL | | - | CLH_X |
| A/G Ratio | 1.0 | 1.2 - 2.3 | L | - | CLH_X |
| AST (SGOT) | 18 | 0 - 37 U/L | | - | CLH_X |
| ALT (SGPT) | 42 | 7 - 51 U/L | | - | CLH_X |
| Alk Phos | 141 | 34 - 104 U/L | H | - | CLH_X |
| Bilirubin, Total | 1.2 | 0 - 1.2 mg/dL | | - | CLH_X |
| GFR (Non-African Amer) | >60 | >59 mL/min/1.73m2 | | - | CLH_X |
| GFR (African American) | >60 | >59 mL/min/1.73m2 | | | CLH_X |
| Comment: | | | | | |

Average GFR for 30-39 yr: 107
Chronic kidney disease: <60
Kidney failure:        <15
Accuracy of the GFR depends on a stable creatinine and may be overestimated
 in malnutrition, cachexia, and cirrhosis due to reduced muscle mass.

**LACTIC ACID**                     Resulted: 05/27/12 2305, Result Status: Final result

| | | | |
|---|---|---|---|
| Ordering Provider: | Lee Jr., Evan W, DO  05/27/12 2221 | Order Status: | Completed |
| Resulting Lab: | CLH, HMC WEST | Specimen: | 05/27/12 2225 |

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| Lactic Acid | 0.9 | 0.5 - 2.2 mmol/L | | - | CLH_X |

**LD (LDH) (Abnormal)**                     Resulted: 05/28/12 0017, Result Status: Final result

| | | | |
|---|---|---|---|
| Ordering Provider: | Spieler Jr., James R, MD  05/28/12 0000 | Order Status: | Completed |
| Resulting Lab: | CLH, HMC WEST | Specimen: | 05/27/12 2225 |

| Component | Value | Ref Range | Flag | Comment | Lab |
|---|---|---|---|---|---|
| LD (LDH) | 258 | 94 - 250 U/L | H | - | CLH_X |

---

**W000120**



**Hawaii Pacific Health**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Hospital Encounter

LEIMBACH,MATTHEW R
MRN: ▮▮▮
DOB: ▮▮▮, Sex: M
Acct #: ▮▮▮
Adm:5/27/2012, D/C:5/31/2012

---

**Lab Results (continued)**

**CULTURE, METH RESIS STAPH (MRSA) (continued)**   Resulted: 05/31/12 1135, Result Status: Final result

**CULTURE, BLOOD 1ST SITE, RFLX SENS**   Resulted: 06/01/12 0646, Result Status: Final result

| Ordering Provider: | Lee Jr., Evan W, DO  05/27/12 2210 | | Order Status: | | Completed | |
|---|---|---|---|---|---|---|
| Resulting Lab: | CLH, HMC WEST | | Specimen: | | Blood 05/27/12 2220 | |
| Component | Value | Ref Range | Flag | Comment | | Lab |
| Specimen Description | Blood IV START LEFT UPPER ARM | | | - | | CLH_X |
| Special Request | None | | | - | | CLH_X |
| Culture | No growth 5 days | | | - | | CLH_X |
| Report Status | Final 06012012 | | | - | | CLH_X |

**CULTURE, BLOOD 2ND SITE, RFLX SENS**   Resulted: 06/01/12 0646, Result Status: Final result

| Ordering Provider: | Lee Jr., Evan W, DO  05/27/12 2210 | | Order Status: | | Completed | |
|---|---|---|---|---|---|---|
| Resulting Lab: | CLH, HMC WEST | | Specimen: | | Blood 05/27/12 2225 | |
| Component | Value | Ref Range | Flag | Comment | | Lab |
| Specimen Description | Blood RIGHT UPPER ARM | | | - | | CLH_X |
| Special Request | None | | | - | | CLH_X |
| Culture | No growth 5 days | | | - | | CLH_X |
| Report Status | Final 06012012 | | | - | | CLH_X |

**CULT,FLUID,WITH GRAM STAIN PANEL,REFLEX SEN**   Resulted: 06/01/12 0648, Result Status: Final result

| Ordering Provider: | Johnson, Derek S, DO  05/28/12 1036 | | Order Status: | | Completed | |
|---|---|---|---|---|---|---|
| Resulting Lab: | CLH, HMC WEST | | Specimen: | | Body Fluid; Ankle, Left 05/28/12 1044 | |
| Component | Value | Ref Range | Flag | Comment | | Lab |
| Specimen Description | Ankle LEFT Fluid, other | | | - | | CLH_X |
| Special Request | None | | | - | | CLH_X |
| Gram Stain | - | | | - | | CLH_X |
| Result: | Mod (3+) WBCs seen  No organisms seen | | | | | |
| Culture | No growth 4 days | | | - | | CLH_X |
| Result: | | | | | | |
| Report Status | Final 06/01/2012 | | | - | | CLH_X |

---

**Testing Performed By**

| Lab - Abbreviation | Name | Director | Address | Valid Date Range |
|---|---|---|---|---|
| **6 - CLH** | CLH, HMC WEST | On file with Resulting Agency | 91-2135 Ft Weaver Rd, #300 Ewa Beach HI 96706 | 03/23/11 1417 - Present |
| **12 - CLH_X** | CLH, WILCOX MEM HOSP  X | On file with Resulting Agency | 3420 Kuhio Hwy Lihue HI 96766 | 04/11/11 1122 - Present |
| **190 - IMM** | CLH, IMMUNOGENETICS | Unknown | 2230 Liliha St Honolulu HI 96817 | 11/28/08 1408 - Present |

**Imaging Results**

**CT EXTREMITY (LOWER) WITHOUT CONTRAST (Normal)**   Resulted: 05/28/12 1254, Result Status: Final result

| Ordering Provider: | Corliss, Amy Beth, MD  05/28/12 0854 | Order Status: | Completed |
|---|---|---|---|
| Resulted by: | Mackiernan, Mary, MD | Performed: | 05/28/12 0914 - 05/28/12 0942 |

---



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ████
DOB: ████, Sex: M
Acct #: ████
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359)

### Pain Assess

| Row Name | 05/27/12 2111 | 05/27/12 2307 |
|---|---|---|
| **Pain Assessment** | | |
| *Pain scale type | Numeric -SH | Numeric -SH |
| *Intensity | 8 -SH | 9 -SH |
| Location | Left;Ankle -SH | Left;Ankle -SH |
| Duration | Constant -SH | Constant -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2112 | [SH] Hanna, Sandra C, RN 05/27/12 2307 |

### Vital Signs ICU

| Row Name | 05/27/12 2110 | 05/27/12 2213 | 05/27/12 2302 |
|---|---|---|---|
| **Vital Signs** | | | |
| Temp | 36.7 °C (98 °F) -SH | -- | 37.2 °C (99 °F) -SH |
| Pulse | ! 105 -SH2 | 99 -LN | ! 109 -SH |
| BP | 130/71 mmHg -SH2 | ! 114/58 mmHg -LN | ! 107/48 mmHg -SH |
| Resp | 16 -SH2 | -- | 16 -SH |
| SpO2 | 97 % -SH2 | 100 % -LN | 100 % -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2111 [SH2] Hanna, Sandra C, RN 05/27/12 2114 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 |
| **Oxygen** | | | |
| O2 mode | Room air -SH | Room air -LN | Room air -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 |

### Assess-ICU

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2142 | 05/27/12 2144 | 05/27/12 2213 |
|---|---|---|---|---|---|
| **Events** | | | | | |
| Event | -- | -- | -- | left ankle/lower leg with swelling -SH | -- |
| Recorded by | -- | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2144 | -- |
| **Vital Signs ICU** | | | | | |
| Temp | 36.7 °C (98 °F) -SH | -- | -- | -- | -- |
| Temp src | Oral -SH | -- | -- | -- | -- |
| Pulse | ! 105 -SH2 | -- | -- | -- | 99 -LN |
| BP | 130/71 mmHg -SH2 | -- | -- | -- | ! 114/58 mmHg -LN |

**W000798**



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN:
DOB: ███████, Sex: M
Acct #:
Adm:5/27/2012, D/C:5/31/2012

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**Assess-ICU (continued)**

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2142 | 05/27/12 2144 | 05/27/12 2213 |
|---|---|---|---|---|---|
| BP cuff location | Left arm -SH2 | -- | -- | -- | Left arm -LN |
| BP position | Lying -SH2 | -- | -- | -- | Lying -LN |
| Resp | 16  -SH2 | -- | -- | -- | -- |
| SpO2 | 97 % -SH2 | -- | -- | -- | 100 % -LN |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2111 [SH2] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- | -- | [LN] nakagoshi, Lorna, CA 05/27/12 2213 |

**Measurements**

| | | | | | |
|---|---|---|---|---|---|
| Weight | 81.647 kg (180 lb) -SH | -- | -- | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- | -- | -- |

**Pain Assessment**

| | | | | | |
|---|---|---|---|---|---|
| *Pain scale type | -- | Numeric -SH | -- | -- | -- |
| *Intensity | -- | 8 -SH | -- | -- | -- |
| Location | -- | Left;Ankle -SH | -- | -- | -- |
| Duration | -- | Constant -SH | -- | -- | -- |
| Recorded by | -- | [SH] Hanna, Sandra C, RN 05/27/12 2112 | -- | -- | -- |

**Neuro**

| | | | | | |
|---|---|---|---|---|---|
| Oriented to | -- | -- | Person/place/time/situation -SH | -- | -- |
| Level of consciousness | -- | -- | Alert;Appropriate -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |

**Psych/Soc**

| | | | | | |
|---|---|---|---|---|---|
| Behavior | -- | -- | Appropriate to situation -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |

**Respiratory**

| | | | | | |
|---|---|---|---|---|---|
| Resp signs/symptoms | -- | -- | Unlabored -SH | -- | -- |
| Pattern | -- | -- | Normal/Eupnea -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, | -- | -- |



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▮▮▮▮▮
DOB: ▮▮▮▮▮, Sex: M
Acct #: ▮▮▮▮▮
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

### Assess-ICU (continued)

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2142 | 05/27/12 2144 | 05/27/12 2213 |
|---|---|---|---|---|---|
| | | | Sandra C, RN 05/27/12 2143 | | |
| **Oxygen** | | | | | |
| O2 mode | Room air -SH | -- | -- | -- | Room air -LN |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- | -- | [LN] nakagoshi, Lorna, CA 05/27/12 2213 |
| **GI** | | | | | |
| GI symptoms | -- | -- | None -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |
| **GU** | | | | | |
| Urinary symptoms | -- | -- | None -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |
| **Integumentary** | | | | | |
| Skin character | -- | -- | Warm;Dry -SH | -- | -- |
| Skin color | -- | -- | Normal for race -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |

**Peripheral IV 20 G left ac**

| | |
|---|---|
| Peripheral IV | Placement Date: **05/27/12**  -SH Placement Time: **2225**  -SH Catheter size: **20 G**  -SH Insertion location: **left ac**  -SH Site prep: **IV start kit**  -SH # Attempts: **1**  -SH Inserted by: **sandy h, rn**  -SH Securement method: **taped**  -SH Dressing Type: **Transparent**  -SH Removal Date: **05/31/12**  -PS Removal Time: **1601**  -PS Recorded by: [PS] System, Process 05/31/12 1601 [SH] Hanna, Sandra C, RN 05/27/12 2226 |

| Row Name | 05/27/12 2302 | 05/27/12 2307 | 05/27/12 2343 |
|---|---|---|---|
| **Events** | | | |
| Event | -- | -- | Dr. Spieller here to admit patient. Patient medicated by other staff RN for pain and antibiotics. Resume care at this time. -MB |
| Recorded by | -- | -- | [MB] Barroga, Michael R, RN 05/27/12 2344 |
| **Vital Signs ICU** | | | |
| Temp | 37.2 °C (99 °F) -SH | -- | -- |
| Pulse | ! 109  -SH | -- | -- |



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▮▮▮
DOB: ▮▮▮, Sex: M
Acct #: ▮▮▮
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**Assess-ICU (continued)**

| Row Name | 05/27/12 2302 | 05/27/12 2307 | 05/27/12 2343 |
|---|---|---|---|
| BP | ! 107/48 mmHg -SH | -- | -- |
| Resp | 16 -SH | -- | -- |
| SpO2 | 100 % -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2305 | -- | -- |

**Pain Assessment**

| | | | |
|---|---|---|---|
| *Pain scale type | -- | Numeric -SH | -- |
| *Intensity | -- | 9 -SH | -- |
| Location | -- | Left;Ankle -SH | -- |
| Duration | -- | Constant -SH | -- |
| Recorded by | -- | [SH] Hanna, Sandra C, RN 05/27/12 2307 | -- |

**Oxygen**

| | | | |
|---|---|---|---|
| O2 mode | Room air -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2305 | -- | -- |

**Peripheral IV 20 G left ac**

| | |
|---|---|
| Peripheral IV | Placement Date: **05/27/12**  -SH Placement Time: **2225**  -SH Catheter size: **20 G**  -SH Insertion location: **left ac**  -SH Site prep: **IV start kit**  -SH # Attempts: **1**  -SH Inserted by: **sandy h, rn**  -SH Securement method: **taped**  -SH Dressing Type: **Transparent**  -SH Removal Date: **05/31/12**  -PS Removal Time: **1601**  -PS Recorded by:  [PS] System, Process 05/31/12 1601 [SH] Hanna, Sandra C, RN 05/27/12 2226 |

**Assess-MS**

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2142 | 05/27/12 2144 | 05/27/12 2213 |
|---|---|---|---|---|---|
| **Events** | | | | | |
| Event | -- | -- | -- | left ankle/lower leg with swelling -SH | -- |
| Recorded by | -- | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2144 | -- |
| **Vital Signs** | | | | | |
| Temp | 36.7 °C (98 °F) -SH | -- | -- | -- | -- |
| Temp src | Oral -SH | -- | -- | -- | -- |
| Pulse | ! 105  -SH2 | -- | -- | -- | 99  -LN |
| BP | 130/71 mmHg -SH2 | -- | -- | -- | ! 114/58 mmHg -LN |
| MAP | 91  -SH2 | -- | -- | -- | 77  -LN |
| BP cuff location | Left arm -SH2 | -- | -- | -- | Left arm -LN |
| BP position | Lying -SH2 | -- | -- | -- | Lying -LN |
| Resp | 16  -SH2 | -- | -- | -- | -- |

**W000801**



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN:
DOB:              , Sex: M
Acct #:
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

### Assess-MS (continued)

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2142 | 05/27/12 2144 | 05/27/12 2213 |
|---|---|---|---|---|---|
| SpO2 | 97 % -SH2 | -- | -- | -- | 100 % -LN |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2111 [SH2] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- | -- | [LN] nakagoshi, Lorna, CA 05/27/12 2213 |
| **Oxygen** | | | | | |
| O2 mode | Room air -SH | -- | -- | -- | Room air -LN |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- | -- | [LN] nakagoshi, Lorna, CA 05/27/12 2213 |
| **Pain Assessment** | | | | | |
| *Pain scale type | -- | Numeric -SH | -- | -- | -- |
| *Intensity | -- | 8 -SH | -- | -- | -- |
| Location | -- | Left;Ankle -SH | -- | -- | -- |
| Duration | -- | Constant -SH | -- | -- | -- |
| Recorded by | -- | [SH] Hanna, Sandra C, RN 05/27/12 2112 | -- | -- | -- |
| **Neuro** | | | | | |
| Oriented to | -- | -- | Person/place/time/situation -SH | -- | -- |
| Level of consciousness | -- | -- | Alert;Appropriate -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |
| **Psych/Soc** | | | | | |
| Behavior | -- | -- | Appropriate to situation -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |
| **Respiratory** | | | | | |
| Resp signs/symptoms | -- | -- | Unlabored -SH | -- | -- |
| Pattern | -- | -- | Normal/Eupnea -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |
| **GI** | | | | | |
| GI symptoms | -- | -- | None -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, | -- | -- |

**W000802**



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▓
DOB: ▓, Sex: M
Acct #: ▓
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

### Assess-MS (continued)

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2142 | 05/27/12 2144 | 05/27/12 2213 |
|---|---|---|---|---|---|
| | | | Sandra C, RN 05/27/12 2143 | | |

**GU**

| | | | | | |
|---|---|---|---|---|---|
| Urinary symptoms | -- | -- | None -SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |

**Integumentary**

| | | | | | |
|---|---|---|---|---|---|
| Skin character | -- | -- | Warm;Dry -SH | -- | -- |
| Skin color | -- | -- | Normal for race - SH | -- | -- |
| Recorded by | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2143 | -- | -- |

**Peripheral IV 20 G left ac**

| | |
|---|---|
| Peripheral IV | Placement Date: **05/27/12**  -SH Placement Time: **2225**  -SH Catheter size: **20 G**  -SH Insertion location: **left ac**  -SH Site prep: **IV start kit**  -SH # Attempts: **1**  -SH Inserted by: **sandy h, rn**  -SH Securement method: **taped**  -SH Dressing Type: **Transparent**  -SH Removal Date: **05/31/12** -PS Removal Time: **1601**  -PS Recorded by:  [PS] System, Process 05/31/12 1601 [SH] Hanna, Sandra C, RN 05/27/12 2226 |

| Row Name | 05/27/12 2302 | 05/27/12 2307 | 05/27/12 2343 |
|---|---|---|---|

**Events**

| | | | |
|---|---|---|---|
| Event | -- | -- | Dr. Spieller here to admit patient. Patient medicated by other staff RN for pain and antibiotics. Resume care at this time. -MB |
| Recorded by | -- | -- | [MB] Barroga, Michael R, RN 05/27/12 2344 |

**Vital Signs**

| | | | |
|---|---|---|---|
| Temp | 37.2 °C (99 °F) - SH | -- | -- |
| Pulse | ! 109  -SH | -- | -- |
| BP | ! 107/48 mmHg - SH | -- | -- |
| MAP | 68  -SH | -- | -- |
| Resp | 16  -SH | -- | -- |
| SpO2 | 100 % -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2305 | -- | -- |

**Oxygen**

| | | | |
|---|---|---|---|
| O2 mode | Room air -SH | -- | -- |



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▉
DOB: ▉, Sex: M
Acct #: ▉
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**Assess-MS (continued)**

| Row Name | 05/27/12 2302 | 05/27/12 2307 | 05/27/12 2343 |
|---|---|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2305 | -- | -- |

**Pain Assessment**

| | | | |
|---|---|---|---|
| *Pain scale type | -- | Numeric -SH | -- |
| *Intensity | -- | 9 -SH | -- |
| Location | -- | Left;Ankle -SH | -- |
| Duration | -- | Constant -SH | -- |
| Recorded by | -- | [SH] Hanna, Sandra C, RN 05/27/12 2307 | -- |

**Peripheral IV 20 G left ac**

| | |
|---|---|
| Peripheral IV | Placement Date: **05/27/12**  -SH Placement Time: **2225**  -SH Catheter size: **20 G**  -SH Insertion location: **left ac**  -SH Site prep: **IV start kit**  -SH # Attempts: **1**  -SH Inserted by: **sandy h, rn**  -SH Securement method: **taped**  -SH Dressing Type: **Transparent**  -SH Removal Date: **05/31/12**  -PS Removal Time: **1601**  -PS Recorded by: [PS] System, Process 05/31/12 1601 [SH] Hanna, Sandra C, RN 05/27/12 2226 |

**Intake**

| Row Name | 05/28/12 1436 |
|---|---|

**Peripheral IV 20 G left ac**

| | |
|---|---|
| Peripheral IV | Placement Date: **05/27/12**  -SH Placement Time: **2225**  -SH Catheter size: **20 G**  -SH Insertion location: **left ac**  -SH Site prep: **IV start kit**  -SH # Attempts: **1**  -SH Inserted by: **sandy h, rn**  -SH Securement method: **taped**  -SH Dressing Type: **Transparent**  -SH Removal Date: **05/31/12**  -PS Removal Time: **1601**  -PS Recorded by: [PS] System, Process 05/31/12 1601 [SH] Hanna, Sandra C, RN 05/27/12 2226 |

**Levophed (Norepinephrine)**

| | |
|---|---|
| Line | Central line triple lumen R Internal jugular (Proximal Lumen) -SN |
| Recorded by | [SN] Niitani, Sandi S, RN 05/28/12 1437 |

**Output**

| Row Name | 05/27/12 0000 |
|---|---|

**Stool Character/Color**

| | |
|---|---|
| Last BM | 05/28/12 -MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 |

**Admit Info**

---



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN:
DOB:          , Sex: M
Acct #:
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

### Admit Info (continued)

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|
| **General Information** | |
| Admission time | 0038 -MY |
| Admitted from | Emergency department -MY |
| Mode of admission | Stretcher/gurney -MY |
| Patient's preferred name | Mathew -MY |
| Information obtained from | Patient -MY |
| *Cultural/religious care needs | No needs -MY |
| Emergency contact name/phone | Gary Fisher (good friend) 808- 828-0068    Connie Leimbach mother call first   937-232-1125 cell  -TM [1] |
| Visiting Hawaii | No -MY |
| Lives with | Alone -MY |
| *Current residence | Home -EL [2] |
| History of MRSA infection | No -MY |
| Are you in a relationship where you feel hurt, threatened, or scared | No -MY |
| Assistance devices used at home | Not applicable -MY |
| Do you have any visual problems? | No -MY |
| Do you have any hearing problems? | No -MY |
| Disposition of | Retained with |



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▇▇▇
DOB: ▇▇▇, Sex: M
Acct #: ▇▇▇
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

**Admit Info (continued)**

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|
| valuables | patient -MY jacket, cell phone, t-shirt, shorts |
| Primary language | English -SH |
| Recorded by | [EL] Lucente, Emily B, RN 05/28/12 1514 [MY] Yamashita, Monina M, RN 05/28/12 0045 [SH] Hanna, Sandra C, RN 05/27/12 2115 [TM] Majerik, Tracy L, RN 05/28/12 1753 |

**Smoking Assessment**

| | |
|---|---|
| Do you smoke or have you quit within last yr? | No -MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 |

**TB Screening**

| | |
|---|---|
| Have you ever had a cough, fever or chills that lasted for more than three weeks in the past? | No -SH |
| Had unexplained wt loss or decreased appetite | No -SH |
| Had night sweats? | No -SH |
| Do you cough up blood? | No -SH |
| Had a postitive TB | No -SH |

**W000806**



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN:
DOB:            , Sex: M
Acct #:
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

### Admit Info (continued)

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|
| Test? | |
| Have you ever taken TB medication? | No -SH |
| Have had visitors from or stayed for at least 3mos in SE Asia, Africa or Pacific Island Nations? | Yes -MY |
| * TB Screen Score (Score of 2 or more - notify physician) | 1  -MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 [SH] Hanna, Sandra C, RN 05/27/12 2115 |

### Advance Directive

| | |
|---|---|
| *Do you have a living will? | No -SH |
| *Designated healthcare decision maker | Not applicable - MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 [SH] Hanna, Sandra C, RN 05/27/12 2115 |

### Psycho/Social

| | |
|---|---|
| *Recent stressors | None -MY |
| Hospitalization concerns | None -MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 |

**W000807**



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ███
DOB: ███, Sex: M
Acct #: ███
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**Admit Info (continued)**

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|
| **Medication Information** | |
| *Disposition of home medications | None -MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 |
| **Nutritional Assessment** | |
| Special diet at home | No -MY |
| Do you wear dentures | No -MY |
| Diet consistency for solid foods | Regular -MY |
| Diet consistency for liquids | Normal/regular -MY |
| Dietary screen | No needs identified -MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 |
| **Elimination Assess** | |
| Last BM | 05/28/12 -MY |
| Frequency of BM | daily -MY |
| Changes in usual bowel habits | None -MY |
| Urinary elimination method | Independent -MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 |
| **Musculoskeletal Assessment** | |
| Musculoskeletal conditions | No abnormalities noted -MY |
| Physical therapy screen | No needs identified -MY |
| Recorded by | [MY] Yamashita, Monina M, RN |



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▮
DOB: ▮, Sex: M
Acct #: ▮
Adm:5/27/2012, D/C:5/31/2012

---

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

### Admit Info (continued)

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|
| | 05/28/12 0045 |

### Hemodialysis

| Hemodialysis patient | Not applicable -SH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

### Influenza Vaccine Assessment

| What is the current month? | April, May, June, July, Aug, Sept - EL none, pt refusexd [3] |
|---|---|
| Recorded by | [EL] Lucente, Emily B, RN 05/28/12 1514 |

### Pneumococcal Vaccine Assessment

| Has pt ever received Pneumococcal Vaccine? | Refused -MY |
|---|---|
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 |

### PACU System Review

| Row Name | 05/27/12 2142 |
|---|---|

### System Review

| Level of consciousness | Alert;Appropriate - SH |
|---|---|
| Resp signs/symptoms | Unlabored -SH |
| Skin character | Warm;Dry -SH |
| Skin color | Normal for race - SH |
| GI symptoms | None -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2143 |

### PreOp Checklist

---

**W000809**



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▮
DOB: ▮, Sex: M
Acct #: ▮
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

### PreOp Checklist (continued)

| Row Name | 05/27/12 2110 |
|---|---|
| **PreOp Assessment** | |
| ID band location | Left arm -SH |
| Allergy ID band on | Left;Arm -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 |

### Intake and Output

| Row Name | 05/27/12 0000 |
|---|---|
| **Stool Character/Color** | |
| Last BM | 05/28/12 -MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 |

### ICU Drips

| Row Name | 05/27/12 2110 | 05/27/12 2213 | 05/27/12 2302 | 05/28/12 1436 |
|---|---|---|---|---|
| **Vital Signs ICU** | | | | |
| Temp | 36.7 °C (98 °F) -SH | -- | 37.2 °C (99 °F) -SH | -- |
| Temp src | Oral -SH | -- | -- | -- |
| Pulse | ! 105 -SH2 | 99 -LN | ! 109 -SH | -- |
| BP | 130/71 mmHg -SH2 | ! 114/58 mmHg -LN | ! 107/48 mmHg -SH | -- |
| BP cuff location | Left arm -SH2 | Left arm -LN | -- | -- |
| BP position | Lying -SH2 | Lying -LN | -- | -- |
| Resp | 16 -SH2 | -- | 16 -SH | -- |
| SpO2 | 97 % -SH2 | 100 % -LN | 100 % -SH | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2111 [SH2] Hanna, Sandra C, RN 05/27/12 2114 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 | -- |
| **Levophed (Norepinephrine)** | | | | |
| Line | -- | -- | -- | Central line triple lumen R Internal jugular (Proximal Lumen) -SN |
| Recorded by | -- | -- | -- | [SN] Niitani, Sandi S, RN 05/28/12 1437 |

### Vital Signs/Events

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2213 | 05/27/12 2302 | 05/27/12 2307 |
|---|---|---|---|---|---|

**W000810**



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▮▮▮
DOB: ▮▮▮, Sex: M
Acct #: ▮▮▮
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**Vital Signs/Events (continued)**

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2213 | 05/27/12 2302 | 05/27/12 2307 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | 36.7 °C (98 °F) - SH | -- | -- | 37.2 °C (99 °F) - SH | -- |
| Temp src | Oral -SH | -- | -- | -- | -- |
| Pulse | ! 105 -SH2 | -- | 99 -LN | ! 109 -SH | -- |
| BP | 130/71 mmHg - SH2 | -- | ! 114/58 mmHg - LN | ! 107/48 mmHg - SH | -- |
| MAP | 91 -SH2 | -- | 77 -LN | 68 -SH | -- |
| BP cuff location | Left arm -SH2 | -- | Left arm -LN | -- | -- |
| BP position | Lying -SH2 | -- | Lying -LN | -- | -- |
| Resp | 16 -SH2 | -- | -- | 16 -SH | -- |
| SpO2 | 97 % -SH2 | -- | 100 % -LN | 100 % -SH | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2111 [SH2] Hanna, Sandra C, RN 05/27/12 2114 | -- | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 | |
| **Oxygen** | | | | | |
| O2 mode | Room air -SH | -- | Room air -LN | Room air -SH | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 | -- |
| **Pain Assessment** | | | | | |
| *Pain scale type | -- | Numeric -SH | -- | -- | Numeric -SH |
| *Intensity | -- | 8 -SH | -- | -- | 9 -SH |
| Location | -- | Left;Ankle -SH | -- | -- | Left;Ankle -SH |
| Duration | -- | Constant -SH | -- | -- | Constant -SH |
| Recorded by | -- | [SH] Hanna, Sandra C, RN 05/27/12 2112 | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2307 |

**Triage Start**

| Row Name | 05/27/12 0000 | 05/27/12 2110 |
|---|---|---|
| **Triage Started** | | |
| Triage started | -- | 2105 -SH |
| Recorded by | -- | [SH] Hanna, Sandra C, RN 05/27/12 2110 |
| **Historian** | | |
| Information obtained from | Patient -MY | Patient -SH |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 | [SH] Hanna, Sandra C, RN 05/27/12 2110 |
| **Pre-Hospital Equipment** | | |



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: 
DOB:               , Sex: M
Acct #:
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**Triage Start (continued)**

| Row Name | 05/27/12 0000 | 05/27/12 2110 |
|---|---|---|
| Pre-Hospital Care | -- | No -SH |
| Recorded by | -- | [SH] Hanna, Sandra C, RN 05/27/12 2110 |

**ED Triage**

| Row Name | 05/27/12 2110 | 05/27/12 2213 | 05/27/12 2302 |
|---|---|---|---|
| **Vital Signs** | | | |
| Temp | 36.7 °C (98 °F) -SH | -- | 37.2 °C (99 °F) -SH |
| Temp src | Oral -SH | -- | -- |
| Pulse | ! 105 -SH2 | 99 -LN | ! 109 -SH |
| BP | 130/71 mmHg -SH2 | ! 114/58 mmHg -LN | ! 107/48 mmHg -SH |
| MAP | 91 -SH2 | 77 -LN | 68 -SH |
| BP cuff location | Left arm -SH2 | Left arm -LN | -- |
| BP position | Lying -SH2 | Lying -LN | -- |
| Resp | 16 -SH2 | -- | 16 -SH |
| SpO2 | 97 % -SH2 | 100 % -LN | 100 % -SH |
| Shock index calculation | 0.81 -SH2 | 0.87 -LN | 1.02 -SH |
| Initial vitals | Done -SH2 | -- | -- |
| Re-assess vitals | -- | Done -LN | Done -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2111 [SH2] Hanna, Sandra C, RN 05/27/12 2114 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 |
| **Oxygen** | | | |
| O2 mode | Room air -SH | Room air -LN | Room air -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 |
| **Measurements** | | | |
| Weight | 81.647 kg (180 lb) -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- |
| **ED Acuity** | | | |
| Acuity | Lvl 3 -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- |

**W000812**



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▇
DOB: ▇, Sex: M
Acct #: ▇
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**ED Triage (continued)**

| Row Name | 05/27/12 2110 | 05/27/12 2213 | 05/27/12 2302 |
|---|---|---|---|
| **Initial Actions/Safety Precautions** | | | |
| ID band location | Left arm -SH | -- | -- |
| Allergy ID band on | Left;Arm -SH | -- | -- |
| Initial Actions/Safety Precautions | Bed in low position;Blanket provided;Call light in reach;Head of bed elevated;Initial patient concerns addressed;Side rails up x1 -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- |
| **Triage Complete** | | | |
| Triage completed | 2114 -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- |
| **Preg/Lact/LMP** | | | |
| Male or female | Male -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- |

**PreOp Checklist**

| Row Name | 05/27/12 2110 |
|---|---|
| **PreOp Assessment** | |
| ID band location | Left arm -SH |
| Allergy ID band on | Left;Arm -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 |

**General Info**

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|

**ED Immunizations**

**W000813**



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▮
DOB: ▮, Sex: M
Acct #: ▮
Adm:5/27/2012, D/C:5/31/2012

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**General Info (continued)**

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|
| *Tetanus | Less than 5 years -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**Hemodialysis**

| Hemodialysis patient | Not applicable -SH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**ED Suicide Risk Screen**

| Presenting complaint or history requires more screening? | No -SH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**ED Nutritional Screen**

| Nutritional status assessed | Yes -SH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**ED Functional Screen**

| Functional status assessed | Yes -SH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**TB Screening**

| Have you ever had a cough, fever or chills that lasted for more than three weeks in the past? | No -SH |
|---|---|
| Had unexplained | No -SH |



**HAWAII PACIFIC HEALTH**
Kapiʻolani • Pali Momi • Straub • Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: █████
DOB: █████, Sex: M
Acct #: █████
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

**General Info (continued)**

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|
| wt loss or decreased appetite | |
| Had night sweats? | No -SH |
| Do you cough up blood? | No -SH |
| Had a postitive TB Test? | No -SH |
| Have you ever taken TB medication? | No -SH |
| Have had visitors from or stayed for at least 3mos in SE Asia, Africa or Pacific Island Nations? | Yes -MY |
| * TB Screen Score (Score of 2 or more - notify physician) | 1  -MY |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 [SH] Hanna, Sandra C, RN 05/27/12 2115 |
| **Police Notification** | |
| Police notified | Not applicable -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |
| **ED Abuse Screen** | |
| Are you in a relationship where you feel hurt, threatened, or scared | No -SH |

**W000815**



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: █
DOB: █ Sex: M
Acct #: █
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

**General Info (continued)**

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**OTHER**

| *Do you have a living will? | No -SH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**ED Latex Screen**

| Presenting complaint or history requires Latex screening? | No -SH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**ED Readiness/Barriers to Learning Screen**

| Readiness/Barriers to learning needs additional screening? | asks questions/eager to learn -SH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**General Information**

| Primary language | English -SH |
|---|---|
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2115 |

**Rounding**

| Row Name | 05/27/12 2153 | 05/27/12 2213 | 05/27/12 2307 |
|---|---|---|---|

**Rounding**

| *Rounding | AIDET Completed;Hourly rounding completed;Needs addressed -RH ELEVATED HIS | AIDET Completed;Hourly rounding completed;No needs -LN | AIDET Completed;Hourly rounding completed;Needs addressed;Reviewed plan of care - |



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN:
DOB:            , Sex: M
Acct #:
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

### Rounding (continued)

| Row Name | 05/27/12 2153 | 05/27/12 2213 | 05/27/12 2307 |
|---|---|---|---|
|  | LEFT LEG ON PILLOWS |  | SH |
| Recorded by | [RH] Howard, Robyn L, CA 05/27/12 2154 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2307 |

### Discharge Checklist

| Row Name | 05/27/12 0000 | 05/27/12 2355 |
|---|---|---|
| **Discharge Checklist** | | |
| Held in ED | -- | -- -SH [4] |
| Was there a test performed, suspected clinical diagnosis of, or treatment initiated for any of the follow?  If so, please select the illness. | -- | -- -SH [5] |
| Patient sent home with belongings | -- | -- -SH [6] |
| Disposition of valuables | Retained with patient -MY jacket, cell phone, t-shirt, shorts | -- -SH [7] |
| Discharge and/or special instructions given | -- | -- -SH [8] |
| Prescriptions given | -- | -- -SH [9] |
| Lines and drains removed | -- | -- -SH [10] |
| Recorded by | [MY] Yamashita, Monina M, RN 05/28/12 0045 | [SH] Hanna, Sandra C, RN 05/28/12 0021 |
| **Patient Equipment** | | |
| Cardiac Monitoring? | -- | -- -SH [11] |
| Cardiac alarms audible | -- | -- -SH [12] |
| Pulse Oximetry? | -- | -- -SH [13] |
| Recorded by | -- | [SH] Hanna, |

---



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: █████
DOB: █████, Sex: M
Acct #: █████
Adm:5/27/2012, D/C:5/31/2012

---

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

### Discharge Checklist (continued)

| Row Name | 05/27/12 0000 | 05/27/12 2355 |
|---|---|---|
| | | Sandra C, RN 05/28/12 0021 |

### Facility Charges

| Row Name | ED to Hosp-Admission (Discharged) from 5/27/2012 in Tower 3 Unit - WMH |
|---|---|

**Facility Charges**

| | |
|---|---|
| ED Disposition | Admit/RN Not Required to Transfer -MB |
| Nursing Assessments | 1-2 assessments - MB |
| MD Consultant | Saw patient in ED -MB |
| Recorded by | [MB] Barroga, Michael R, RN 05/27/12 2355 |

### Vitals

| Row Name | 05/27/12 2110 | 05/27/12 2213 | 05/27/12 2302 |
|---|---|---|---|
| **Vital Signs** | | | |
| Temp | 36.7 °C (98 °F) - SH | -- | 37.2 °C (99 °F) - SH |
| Temp src | Oral -SH | -- | -- |
| Pulse | ! 105 -SH2 | 99 -LN | ! 109 -SH |
| BP | 130/71 mmHg - SH2 | ! 114/58 mmHg - LN | ! 107/48 mmHg - SH |
| MAP | 91 -SH2 | 77 -LN | 68 -SH |
| BP cuff location | Left arm -SH2 | Left arm -LN | -- |
| BP position | Lying -SH2 | Lying -LN | -- |
| Resp | 16 -SH2 | -- | 16 -SH |
| SpO2 | 97 % -SH2 | 100 % -LN | 100 % -SH |
| Shock index calculation | 0.81 -SH2 | 0.87 -LN | 1.02 -SH |
| Initial vitals | Done -SH2 | -- | -- |
| Re-assess vitals | -- | Done -LN | Done -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2111 [SH2] Hanna, Sandra C, RN 05/27/12 2114 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 |

---



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▊
DOB: ▊, Sex: M
Acct #: ▊
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**Vitals (continued)**

| Row Name | 05/27/12 2110 | 05/27/12 2213 | 05/27/12 2302 |
|---|---|---|---|
| **Oxygen** | | | |
| O2 mode | Room air -SH | Room air -LN | Room air -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 |
| **Measurements** | | | |
| Weight | 81.647 kg (180 lb) -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- |

**RT Procedures**

| Row Name | 05/27/12 2110 | 05/27/12 2142 | 05/27/12 2213 | 05/27/12 2302 |
|---|---|---|---|---|
| **Procedure Assessment** | | | | |
| Pulse | ! 105 -SH | -- | 99 -LN | ! 109 -SH |
| Resp | 16 -SH | -- | -- | 16 -SH |
| SpO2 | 97 % -SH | -- | 100 % -LN | 100 % -SH |
| O2 mode | Room air -SH | -- | Room air -LN | Room air -SH |
| Resp signs/symptoms | -- | Unlabored -SH | -- | -- |
| Pattern | -- | Normal/Eupnea -SH | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | [SH] Hanna, Sandra C, RN 05/27/12 2143 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 |

**RT O2 Rounds**

| Row Name | 05/27/12 2110 | 05/27/12 2213 | 05/27/12 2302 |
|---|---|---|---|
| **O2 Rounds** | | | |
| O2 mode | Room air -SH | Room air -LN | Room air -SH |
| Resp | 16 -SH | -- | 16 -SH |
| SpO2 | 97 % -SH | 100 % -LN | 100 % -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 |

**I / O**

| Row Name | 05/28/12 1436 |
|---|---|
| **Peripheral IV 20 G left ac** | |
| Peripheral IV | Placement Date: **05/27/12** -SH Placement Time: **2225** -SH Catheter size: **20 G** -SH Insertion location: **left ac** -SH Site prep: **IV start kit** -SH # Attempts: **1** -SH Inserted by: **sandy h, rn** -SH Securement method: **taped** -SH Dressing Type: **Transparent** -SH Removal Date: **05/31/12** -PS Removal Time: **1601** -PS Recorded by: [PS] System, Process 05/31/12 1601 [SH] Hanna, Sandra C, RN 05/27/12 2226 |
| **Levophed (Norepinephrine)** | |

---



**HAWAII PACIFIC HEALTH**
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▉
DOB: ▉, Sex: M
Acct #: ▉
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

### I / O (continued)

| Row Name | 05/28/12 1436 |
|---|---|
| Line | Central line triple lumen R Internal jugular (Proximal Lumen) -SN |
| Recorded by | [SN] Niitani, Sandi S, RN 05/28/12 1437 |

### Lines and Drains

| Row Name |
|---|

**Peripheral IV 20 G left ac**

| | |
|---|---|
| Peripheral IV | Placement Date: **05/27/12** -SH Placement Time: **2225** -SH Catheter size: **20 G** -SH Insertion location: **left ac** -SH Site prep: **IV start kit** -SH # Attempts: **1** -SH Inserted by: **sandy h, rn** -SH Securement method: **taped** -SH Dressing Type: **Transparent** -SH Removal Date: **05/31/12** -PS Removal Time: **1601** -PS Recorded by: [PS] System, Process 05/31/12 1601 [SH] Hanna, Sandra C, RN 05/27/12 2226 |

### Vitals

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2213 | 05/27/12 2302 | 05/27/12 2307 |
|---|---|---|---|---|---|
| **Vital Signs** | | | | | |
| Temp | 36.7 °C (98 °F) - SH | -- | -- | 37.2 °C (99 °F) - SH | -- |
| Temp src | Oral -SH | -- | -- | -- | -- |
| Pulse | ! 105 -SH2 | -- | 99 -LN | ! 109 -SH | -- |
| BP | 130/71 mmHg - SH2 | -- | ! 114/58 mmHg - LN | ! 107/48 mmHg - SH | -- |
| MAP | 91 -SH2 | -- | 77 -LN | 68 -SH | -- |
| BP cuff location | Left arm -SH2 | -- | Left arm -LN | -- | -- |
| BP position | Lying -SH2 | -- | Lying -LN | -- | -- |
| Resp | 16 -SH2 | -- | -- | 16 -SH | -- |
| SpO2 | 97 % -SH2 | -- | 100 % -LN | 100 % -SH | -- |
| Shock index calculation | 0.81 -SH2 | -- | 0.87 -LN | 1.02 -SH | -- |
| Initial vitals | Done -SH2 | -- | -- | -- | -- |
| Re-assess vitals | -- | -- | Done -LN | Done -SH | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2111 [SH2] Hanna, Sandra C, RN 05/27/12 2114 | -- | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 | -- |
| **Oxygen** | | | | | |
| O2 mode | Room air -SH | -- | Room air -LN | Room air -SH | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | [LN] nakagoshi, Lorna, CA 05/27/12 2213 | [SH] Hanna, Sandra C, RN 05/27/12 2305 | -- |

**W000820**



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▮▮▮
DOB: ▮▮▮, Sex: M
Acct #: ▮▮▮
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**Vitals (continued)**

| Row Name | 05/27/12 2110 | 05/27/12 2111 | 05/27/12 2213 | 05/27/12 2302 | 05/27/12 2307 |
|---|---|---|---|---|---|
| **Pain Assessment** | | | | | |
| *Pain scale type | -- | Numeric -SH | -- | -- | Numeric -SH |
| *Intensity | -- | 8 -SH | -- | -- | 9 -SH |
| Location | -- | Left;Ankle -SH | -- | -- | Left;Ankle -SH |
| Duration | -- | Constant -SH | -- | -- | Constant -SH |
| Recorded by | -- | [SH] Hanna, Sandra C, RN 05/27/12 2112 | -- | -- | [SH] Hanna, Sandra C, RN 05/27/12 2307 |
| **Measurements** | | | | | |
| Weight | 81.647 kg (180 lb) -SH | -- | -- | -- | -- |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2114 | -- | -- | -- | -- |

**Pain Assessment**

| Row Name | 05/27/12 2111 | 05/27/12 2307 |
|---|---|---|
| **Pain Assessment** | | |
| Is the patient having pain? | Yes -SH | -- |
| Onset of pain | wednesday -SH | -- |
| *Pain scale type | Numeric -SH | Numeric -SH |
| *Intensity | 8 -SH | 9 -SH |
| Location | Left;Ankle -SH | Left;Ankle -SH |
| Duration | Constant -SH | Constant -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2112 | [SH] Hanna, Sandra C, RN 05/27/12 2307 |

**Events**

| Row Name | 05/27/12 2144 | 05/27/12 2343 |
|---|---|---|
| **Events** | | |
| Event | left ankle/lower leg with swelling -SH | Dr. Spieller here to admit patient. Patient medicated by other staff RN for pain and antibiotics. Resume care at this time. -MB |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2144 | [MB] Barroga, Michael R, RN 05/27/12 2344 |

**ED Paged**

| Row Name | 05/27/12 2230 |
|---|---|



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▮▮▮
DOB: ▮▮▮, Sex: M
Acct #: ▮▮▮
Adm:5/27/2012, D/C:5/31/2012

## All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)

### ED Paged (continued)

| Row Name | 05/27/12 2230 |
|---|---|
| **Paging** | |
| Lab Paged | Paged -MB |
| Recorded by | [MB] Barroga, Michael R, RN 05/27/12 2230 |

### ED Assessment

| Row Name | 05/27/12 2142 |
|---|---|
| **Neuro** | |
| Level of consciousness | Alert;Appropriate - SH |
| Behavior | Appropriate to situation -SH |
| Oriented to | Person/place/time/ situation -SH |
| Gait | Other-see comment -SH unable to bear weight on left ankle |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2143 |
| **Resp** | |
| Resp signs/symptoms | Unlabored -SH |
| Pattern | Normal/Eupnea - SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2143 |
| **Integ** | |
| Skin character | Warm;Dry -SH |
| Skin color | Normal for race - SH |
| Skin appearance | Rash -SH |
| Recorded by | [SH] Hanna, Sandra C, RN 05/27/12 2143 |
| **GI/GU** | |
| GI symptoms | None -SH |
| Urinary symptoms | None -SH |
| Recorded by | [SH] Hanna, Sandra C, RN |

**W000822**



**HAWAII PACIFIC HEALTH**

Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ▮▮▮▮
DOB: ▮▮▮▮, Sex: M
Acct #: ▮▮▮▮
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**ED Assessment (continued)**

| Row Name | 05/27/12 2142 |
|---|---|
| | 05/27/12 2143 |

**Audit Information**

| Ref # | Row Name | Time Taken | Time Recorded | Value | User |
|---|---|---|---|---|---|
| 1 | Emergency contact name/phone | 05/27/12 0000 | 05/28/12 1753 | Gary Fisher (good friend) 808- 828- 0068    Connie  Leimbach mother call first   937-232-1125 cell | TM |
| | | | 05/28/12 0045 | Gary Fisher (good friend) 808- 828- 0068 | MY |
| 2 | *Current residence | 05/27/12 0000 | 05/28/12 1514 | Home | EL |
| | | | 05/28/12 0045 | Homeless | MY |
| 3 | What is the current month? | 05/27/12 0000 | 05/28/12 1514 | April, May, June, July, Aug, Sept none, pt refusexd | EL |
| | | | 05/28/12 0045 | -- none, pt refusexd | MY |
| 4 | Held in ED | 05/27/12 2355 | 05/28/12 0021 | -- | SH |
| | | | 05/27/12 2355 | No | MB |
| 5 | Was there a test performed, suspected clinical diagnosis of, or treatment initiated for any of the follow?  If so,  please select the illness. | 05/27/12 2355 | 05/28/12 0021 | -- | SH |
| | | | 05/27/12 2355 | No | MB |
| 6 | Patient sent home with belongings | 05/27/12 2355 | 05/28/12 0021 | -- | SH |
| | | | 05/27/12 2355 | Clothing | MB |
| 7 | Disposition of valuables | 05/27/12 2355 | 05/28/12 0021 | -- | SH |
| | | | 05/27/12 2355 | Retained with patient | MB |
| 8 | Discharge and/or special instructions given | 05/27/12 2355 | 05/28/12 0021 | -- | SH |
| | | | 05/27/12 2355 | Not applicable | MB |
| 9 | Prescriptions given | 05/27/12 2355 | 05/28/12 0021 | -- | SH |
| | | | 05/27/12 2355 | Not applicable | MB |
| 10 | Lines and drains removed | 05/27/12 2355 | 05/28/12 0021 | -- | SH |
| | | | 05/27/12 2355 | Not applicable | MB |
| 11 | Cardiac | 05/27/12 2355 | 05/28/12 0021 | -- | SH |

---

**W000823**



## HAWAII PACIFIC HEALTH
Kapiʻolani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Flowsheet

LEIMBACH,MATTHEW R
MRN: ■■■■
DOB: ■■■■■, Sex: M
Acct #: ■■■■
Adm:5/27/2012, D/C:5/31/2012

---

**All Flowsheet Data (05/27/12 0000--05/27/12 2359) (continued)**

**Audit Information (continued)**

| Ref # | Row Name | Time Taken | Time Recorded | Value | User |
|---|---|---|---|---|---|
| | Monitoring? | | | | |
| | | | 05/27/12 2355 | No | MB |
| 12 | Cardiac alarms audible | 05/27/12 2355 | 05/28/12 0021 | -- | SH |
| | | | 05/27/12 2355 | No | MB |
| 13 | Pulse Oximetry? | 05/27/12 2355 | 05/28/12 0021 | -- | SH |
| | | | 05/27/12 2355 | No | MB |

**User Key**

(r) = User Recd, (t) = User Taken, (c) = User Cosigned

| Initials | Name | Effective Dates | Discipline |
|---|---|---|---|
| EL | Lucente, Emily B, RN | 08/23/10 - | Nursing |
| LN | nakagoshi, Lorna, CA | 10/19/10 - | Nursing |
| MB | Barroga, Michael R, RN | 03/11/09 - | Nursing |
| MY | Yamashita, Monina M, RN | 11/08/11 - | Nursing |
| RH | Howard, Robyn L, CA | 04/22/10 - | Nursing |
| SH | Hanna, Sandra C, RN | 04/22/10 - | Nursing |
| PS | System, Process | - | - |
| SN | Niitani, Sandi S, RN | 03/11/09 - | Nursing |
| TM | Majerik, Tracy L, RN | 03/11/09 - | Nursing |

---

**All Meds and Administrations**

sodium chloride 0.9% inj (SALINE LOCK) [42592161]                    Status: Discontinued (Past End Date/Time)
Ordered On: 05/27/12 2210 by Lee Jr., Evan W, DO        Starts/Ends: 05/27/12 2209 - 05/28/12 0015
Dose (Remaining/Total): 10 mL (-/-)                     Frequency: PRN
Route: Intravenous                                      Rate/Duration: - / -
Admin Instructions:                                     Comments:

(No admins scheduled or recorded for this medication)

sodium chloride 0.9% inj (SALINE LOCK) [42592162]                    Status: Discontinued (Past End Date/Time)
Ordered On: 05/27/12 2210 by Lee Jr., Evan W, DO        Starts/Ends: 05/27/12 2209 - 05/28/12 0015
Dose (Remaining/Total): 5 mL (-/-)                      Frequency: PRN
Route: Intravenous                                      Rate/Duration: - / -
Admin Instructions:                                     Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 05/27/12 2314 | Given | 5 mL | Intravenous | | Hanna, Sandra C, RN |
| 05/27/12 2225 | Given | 5 mL | Intravenous | | Hanna, Sandra C, RN |

sodium chloride 0.9% inj (SALINE LOCK) [42592163]                    Status: Discontinued (Past End Date/Time)
Ordered On: 05/27/12 2210 by Lee Jr., Evan W, DO        Starts/Ends: 05/28/12 0600 - 05/28/12 0015
Dose (Remaining/Total): 5 mL (60/60)                    Frequency: Q12H FLUSH
Route: Intravenous                                      Rate/Duration: - / -
Admin Instructions:                                     Comments:

**W000824**



**HAWAII PACIFIC HEALTH**
Kapi'olani · Pali Momi · Straub · Wilcox

WILCOX MEMORIAL HOSPITAL
3420 Kuhio Hwy
Lihue, HI 96766-1099
Meds Admin Rec

LEIMBACH,MATTHEW R
MRN: ███
DOB: ███, Sex: M
Acct #: ███
Adm:5/27/2012, D/C:5/31/2012

---

### All Meds and Administrations  (continued)

(No admins scheduled or recorded for this medication)

---

buffered lidocaine soln (BUFFERED LIDOCAINE) [73108074]                         Status: Discontinued (Past End Date/Time)
Ordered On: 05/27/12 2210 by Lee Jr., Evan W, DO          Starts/Ends: 05/27/12 2209 - 05/28/12 0015
Dose (Remaining/Total): 0.3 mL (-/-)                      Frequency: PRN
Route: Injection                                          Rate/Duration: - / -
Admin Instructions:                                       Comments:

(No admins scheduled or recorded for this medication)

---

vancomycin 1g in D5W 200mL premix (VANCOCIN) [73108088]                         Status: Completed (Past End Date/Time)
Ordered On: 05/27/12 2242 by Lee Jr., Evan W, DO          Starts/Ends: 05/27/12 2245 - 05/28/12 0036
Dose (Remaining/Total): 1 g (0/1)                         Frequency: ONCE
Route: Intravenous                                        Rate/Duration: - / 90 Minutes
Admin Instructions:                                       Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 05/27/12 2306 | Given | 1 g | Intravenous | | Hanna, Sandra C, RN |
| | | Duration: 90 Minutes | | | |

---

ketorolac 15 MG/ML inj (TORADOL) [73108089]                                    Status: Completed (Past End Date/Time)
Ordered On: 05/27/12 2245 by Lee Jr., Evan W, DO          Starts/Ends: 05/27/12 2300 - 05/27/12 2300
Dose (Remaining/Total): 30 mg (0/1)                       Frequency: ONCE
Route: Intravenous                                        Rate/Duration: - / -
Admin Instructions:                                       Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 05/27/12 2300 | Push | 30 mg | Intravenous | | Hanna, Sandra C, RN |

---

HYDROmorPHONE 1 MG/ML inj (DILAUDID) [73108092]                                Status: Completed (Past End Date/Time)
Ordered On: 05/27/12 2308 by Lee Jr., Evan W, DO          Starts/Ends: 05/27/12 2315 - 05/27/12 2313
Dose (Remaining/Total): 1 mg (0/1)                        Frequency: ONCE
Route: Intravenous                                        Rate/Duration: - / -
Admin Instructions:                                       Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 05/27/12 2313 | Push | 1 mg | Intravenous | | Hanna, Sandra C, RN |

---

sodium chloride 0.9% 1000 mL inj (NS) [73108095]                               Status: Completed (Past End Date/Time)
Ordered On: 05/27/12 2312 by Lee Jr., Evan W, DO          Starts/Ends: 05/27/12 2315 - 05/27/12 2317
Dose (Remaining/Total): - (0/1)                           Frequency: ONCE
Route: Intravenous                                        Rate/Duration: 1,000 mL/hr / -
Admin Instructions:                                       Comments:

| Administration | Status | Dose | Route | Site | Given By |
|---|---|---|---|---|---|
| 05/27/12 2317 | Bolus | | Intravenous | | Hanna, Sandra C, RN |
| | Rate: 1,000 mL/hr | | | | |

---

morPHINE sulfate 2 MG/ML inj (MORPHINE) [73108100]              Status: Discontinued (Past End Date/Time), Reason: Patient
                                                                                               discharged
Ordered On: 05/28/12 0015 by Spieler Jr., James R, MD     Starts/Ends: 05/28/12 0015 - 05/31/12 1601
Dose (Remaining/Total): 2 mg (-/-)                        Frequency: Q2H PRN.

---

**W000825**